# EXHIBIT 1

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495010551 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | December 14, 2017 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to September 30, 2017

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 58.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **58.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | December 14, 2017 | **Invoice Number** | 9495010551 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

**TIME DETAILS**

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 09/18/2017 | Spearman, S | 0.30 | Examination and analysis of initial pleadings generating docket entry for responsive deadline. |
| **Total** | | **0.30** | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.30 | 195.00 | 58.50 |
| | | | **Sub Total** | **58.50** |
| **Total** | | **0.30** | | **58.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495010550 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | December 14, 2017 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to October 31, 2017

|  | | Charges USD |
|---|---|---|
| **SUMMARY** | | |
| Fees | | 9,042.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **9,042.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 14, 2017 | **Invoice Number** | 9495010550 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 10/02/2017 | Issa, F | 0.60 | |
| 10/03/2017 | Clark, S | 2.00 | |
| 10/03/2017 | Issa, F | 1.20 | |
| 10/03/2017 | Spearman, S | 0.50 | Examination and analysis of Plaintiff's EEOC file produced to client noting : |
| 10/04/2017 | Clark, S | 0.50 | Continue review of documents. |
| 10/05/2017 | Issa, F | 0.20 | Telephone conference with L. Knox regarding |
| 10/11/2017 | Issa, F | 3.40 | Draft defendants' answer. |
| 10/12/2017 | Issa, F | 3.80 | Draft defendant's answer; draft certificate of interested parties. |
| 10/20/2017 | Issa, F | 0.20 | Review and revise defendants' answer and email communications with K. Jones regarding : |
| 10/23/2017 | Issa, F | 0.20 | Finalize and file defendants' answer and certificate of interested parties. |
| 10/23/2017 | Issa, F | 0.30 | Receive and review correspondence from plaintiff's counsel regarding Rule 26 conference. |
| 10/24/2017 | Issa, F | 0.10 | Receive and review recusal order from Judge Ellison and email communications with K. Jones and L. Knox regarding : |
| 10/24/2017 | Issa, F | 0.40 | Attention to Concordance database. |
| 10/25/2017 | Issa, F | 0.20 | Receive and review plaintiff's request for appeal and email communications with K. Jones regarding . |
| 10/25/2017 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox regarding |
| 10/26/2017 | Spearman, S | 0.30 | Examination and analysis of Order for Initial Scheduling Conference generating docket entries for same. |
| 10/30/2017 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox regarding |
| 10/30/2017 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding Rule 26 conference. |
| 10/31/2017 | Issa, F | 4.20 | Review and analyze clients documents and review and mark |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 14, 2017 | **Invoice Number** | 9495010550 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | documents in Concordance database in preparation for document production. |
| **Total** | | **18.40** | |

### TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 2.50 | 595.00 | 1,487.50 |
| | | | Sub Total | **1,487.50** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 15.10 | 490.00 | 7,399.00 |
| | | | Sub Total | **7,399.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.80 | 195.00 | 156.00 |
| | | | Sub Total | **156.00** |
| **Total** | | **18.40** | | **9,042.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495010547 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | December 14, 2017 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to November 30, 2017

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 14,952.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **14,952.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 14, 2017 | **Invoice Number** | 9495010547 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 11/01/2017 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding Rule 26 conference. |
| 11/01/2017 | Issa, F | 4.10 | Review, analyze, and mark documents in Relativity. |
| 11/01/2017 | Issa, F | 1.10 | |
| 11/02/2017 | Issa, F | 3.60 | |
| 11/03/2017 | Spearman, S | 2.30 | Generate Witness Interviews Notebook |
| 11/05/2017 | Clark, S | 2.00 | |
| 11/06/2017 | Clark, S | 2.00 | |
| 11/06/2017 | Clark, S | 2.50 | |
| 11/06/2017 | Issa, F | 0.80 | Preparation for and conference call with C. Churchill |
| 11/06/2017 | Issa, F | 0.80 | Preparation for and conference call with F. Alexander and D. Mecham regarding |
| 11/08/2017 | Issa, F | 1.20 | Draft joint discovery/case management plan. |
| 11/09/2017 | Issa, F | 0.70 | Email communications with plaintiff's counsel regarding joint discovery/case management plan; preparation for conference call with plaintiff's counsel regarding joint discovery/case management plan; email communications with plaintiff's counsel to reschedule call due to his illness. |
| 11/13/2017 | Issa, F | 0.30 | Receive and review proposed revisions to joint discovery/case management plan from plaintiff's counsel. |
| 11/14/2017 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding joint discovery/case management plan. |
| 11/16/2017 | Clark, S | 0.50 | |
| 11/16/2017 | Issa, F | 2.20 | Preparation for and meet and confer with plaintiff's counsel and email communications with K. Jones regarding |
| 11/17/2017 | Issa, F | 0.10 | Email communications with plaintiff's counsel and K. Jones regarding |
| 11/20/2017 | Issa, F | 0.10 | Email communications with plaintiff's counsel and K. Jones regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ᴧ NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 14, 2017 | **Invoice Number** | 9495010547 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 11/26/2017 | Issa, F | 0.80 | Draft defendant's first set of interrogatories to plaintiff. |
| 11/27/2017 | Issa, F | 1.60 | Telephone conference with plaintiff's counsel regarding joint discovery/case management plan; review and revise joint discovery/case management plan; email communications with K. Jones regarding |
| 11/28/2017 | Issa, F | 0.60 | Multiple email communications with K. Jones and L. Knox regarding |
| 11/29/2017 | Issa, F | 1.40 | Multiple email communications regarding review and revise joint discovery/case management plan. |
| 11/30/2017 | Issa, F | 1.40 | Review and revise joint discovery/case management plan; multiple email communications with K. Jones and L. Knox multiple email and telephone communications with e-discovery team regarding |
| 11/30/2017 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding joint discovery/case management plan. |
| **Total** | | **30.40** | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 0.50 | 595.00 | 297.50 |
| Clark, S | Houston | 6.50 | 595.00 | 3,867.50 |
| | | | **Sub Total** | **4,165.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 10.50 | 490.00 | 5,145.00 |
| Issa, F | Houston | 10.60 | 490.00 | 5,194.00 |
| | | | **Sub Total** | **10,339.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 14, 2017 | Invoice Number | 9495010547 |
| --- | --- | --- | --- |
| Matter Description | Samuel Gonzales v. ConocoPhillips | | |
| Matter Number | 1001005149 | | |

| | | | | |
| --- | --- | --- | --- | --- |
| Spearman, S | Houston | 2.30 | 195.00 | 448.50 |
| | | | Sub Total | 448.50 |
| Total | | 30.40 | | 14,952.50 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495012612 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | December 20, 2017 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

### NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

| | Charges |
|---|---|
| Professional Services Rendered to December 20, 2017 | USD |

**SUMMARY**

| | |
|---|---:|
| Fees | 4,410.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   4,410.00** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 20, 2017 | **Invoice Number** | 9495012612 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 12/01/2017 | Issa, F | 1.40 | Multiple email communications with K. Jones and L. Knox regarding multiple email communications with plaintiff's counsel regarding joint discovery/case management plan; review, revise, and finalize joint discovery/case management plan in preparation for filing with court; |
| 12/01/2017 | Spearman, S | 0.20 | Assist attorney with final preparation and filing of joint case management/discovery plan on behalf of client. |
| 12/04/2017 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox regarding |
| 12/10/2017 | Issa, F | 3.10 | Draft defendant's written discovery requests. |
| 12/11/2017 | Issa, F | 0.90 | Draft defendant's written discovery requests. |
| 12/12/2017 | Issa, F | 2.10 | Preparation for and conference call with Judge Hoyt regarding initial scheduling conference; telephone conference with plaintiff's counsel regarding initial scheduling conference; email communications with K. Jones regarding                         review and finalize defendant's written discovery requests. |
| 12/17/2017 | Spearman, S | 0.50 | Generate docket entries for various pleadings and discovery deadlines pursuant to scheduling order. |
| 12/18/2017 | Issa, F | 0.10 | Multiple email communications with K. Jones and L. Knox |
| **Total** | | **8.40** | |

## TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 7.70 | 555.00 | 4,273.50 |
| | | | **Sub Total** | **4,273.50** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.70 | 195.00 | 136.50 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 20, 2017 | **Invoice Number** | 9495012612 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| | | Sub Total | 136.50 |
|---|---|---|---|
| **Total** | 8.40 | | **4,410.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495053475 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | June 29, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151
Fax: +1 713-651-5246
www.nortonrosefulbright.com
Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to January 31, 2018

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 2,635.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **2,635.50** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | June 29, 2018 | **Invoice Number** | 9495053475 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | NARRATIVE |
|---|---|---|---|
| 01/03/2018 | Issa, F | 0.70 | Preparation for and conference call with plaintiff's counsel regarding electronic discovery and multiple email communications with plaintiff's counsel regarding same. |
| 01/04/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding electronic discovery. |
| 01/05/2018 | Issa, F | 0.70 | Telephone conference with plaintiff's counsel regarding electronic discovery; multiple email communications with K. Jones and L. Knox |
| 01/09/2018 | Issa, F | 2.50 | Review and analyze client documents to                                and email communications with K. Jones and L. Knox regarding |
| 01/11/2018 | Issa, F | 0.30 | |
| 01/12/2018 | Issa, F | 0.20 | Multiple email communications with plaintiff's counsel regarding electronic discovery and search terms. |
| 01/15/2018 | Issa, F | 0.40 | Email communications with plaintiff's counsel regarding defendant's initial disclosures; email communications with K. Jones regarding |
| 01/17/2018 | Issa, F | 0.20 | Multiple email communications with L. Knox regarding |
| 01/17/2018 | Spearman, S | 0.70 | Examination and analysis of plaintiff's 256 page document production noting |
| **TOTAL** | | **5.80** | |

## TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 5.10 | 490.00 | 2,499.00 |
| | | | **Sub Total** | **2,499.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.70 | 195.00 | 136.50 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | June 29, 2018 | Invoice Number | 9495053475 |
|---|---|---|---|
| Matter Description | Samuel Gonzales v. ConocoPhillips | | |
| Matter Number | 1001005149 | | |

| | | Sub Total | 136.50 |
|---|---|---|---|
| **TOTAL** | **5.80** | | **2,635.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495042345 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | May 14, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

^
NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to February 28, 2018

Charges
USD

## SUMMARY

| | |
|---|---:|
| Fees | 4,462.50 |
| Disbursements | 40.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD    4,502.50** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,
Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |
Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | May 14, 2018 | **Invoice Number** | 9495042345 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | NARRATIVE |
|---|---|---|---|
| 02/12/2018 | Issa, F | 0.20 | Email communications with plaintiff's counsel regarding plaintiff's supplemental disclosures and responses and plaintiff's written discovery requests and email communications with K. Jones and L. Knox regarding |
| 02/13/2018 | Issa, F | 0.10 | Email communications with K. Jones regarding |
| 02/14/2018 | Issa, F | 3.20 | Review and analyze client documents and plaintiff's written discovery requests to |
| 02/16/2018 | Issa, F | 1.30 | Email communications with K. Jones and L. Knox regarding |
| 02/19/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding plaintiff's written discovery requests. |
| 02/20/2018 | Issa, F | 0.80 | Email and telephone communications with plaintiff's counsel regarding search terms and email communications with L. Knox regarding |
| 02/21/2018 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox regarding |
| 02/21/2018 | Spearman, S | 2.10 | |
| 02/22/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel and K. Jones and L. Knox regarding |
| 02/23/2018 | Issa, F | 0.20 | Multiple email communications with K. Jones and L. Knox regarding |
| 02/26/2018 | Issa, F | 0.10 | Email communications with K. Jones regarding |
| 02/26/2018 | Spearman, S | 2.00 | |
| 02/27/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 02/28/2018 | Issa, F | 0.30 | Telephone conference with plaintiff's counsel regarding pending discovery and extension to serve defendant's written discovery requests and depositions. |
| **TOTAL** | | **10.70** | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | May 14, 2018 | | **Invoice Number** | 9495042345 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

---

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 6.60 | 555.00 | 3,663.00 |
| | | | **Sub Total** | **3,663.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 4.10 | 195.00 | 799.50 |
| | | | **Sub Total** | **799.50** |
| **TOTAL** | | **10.70** | | **4,462.50** |

**DISBURSEMENT SUMMARY**

| DESCRIPTION | QTY | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| Record Fee | 1.00 | 40.00 |
| **TOTAL** | | **40.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495042349 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | May 14, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to March 30, 2018

Charges
USD

## SUMMARY

| | |
|---|---:|
| Fees | 27,710.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   27,710.50** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | May 14, 2018 | **Invoice Number** | 9495042349 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | NARRATIVE |
|---|---|---|---|
| 03/01/2018 | Issa, F | 1.00 | Review and analyze plaintiff's written discovery responses to |
| 03/02/2018 | Issa, F | 0.20 | Multiple email communications with plaintiff's counsel and K. Jones |
| 03/02/2018 | Issa, F | 1.80 | Review, analyze, and mark documents in Concordance database. |
| 03/05/2018 | Issa, F | 0.10 | Email communications with K. Jones regarding |
| 03/05/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding depositions. |
| 03/06/2018 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox |
| 03/06/2018 | Issa, F | 0.50 | Multiple email and telephone communications with plaintiff's counsel regarding search terms and depositions. |
| 03/07/2018 | Issa, F | 3.40 | Review, analyze, and mark documents in Concordance database and telephone conference with L. Knox regarding |
| 03/08/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 03/09/2018 | Issa, F | 0.30 | Email communications with L. Knox regarding email communications with plaintiff's counsel regarding depositions. |
| 03/12/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 03/14/2018 | Issa, F | 3.20 | Draft defendant's objections and responses/answers to plaintiff's written discovery requests. |
| 03/16/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding depositions and email communications with K. Jones and L. Knox |
| 03/18/2018 | Issa, F | 4.30 | Draft defendant's objections and responses/answers to plaintiff's written discovery requests. |
| 03/19/2018 | Issa, F | 0.30 | Coordinate depositions of plaintiff and company witnesses. |
| 03/20/2018 | Clark, S | 0.50 | |
| 03/20/2018 | Issa, F | 0.40 | Coordinate depositions of plaintiff and company witnesses. |
| 03/20/2018 | Issa, F | 2.80 | Review, analyze, mark, and redact documents in |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | May 14, 2018 | **Invoice Number** | 9495042349 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | NARRATIVE |
|---|---|---|---|
| 03/20/2018 | Issa, F | 1.40 | Draft defendant's objections and responses/answers to plaintiff's written discovery requests. |
| 03/21/2018 | Issa, F | 2.20 | Draft defendant's objections and responses/answers to plaintiff's written discovery requests. |
| 03/21/2018 | Issa, F | 3.00 | Review, analyze, mark, and redact documents in |
| 03/22/2018 | Clark, S | 1.50 | |
| 03/22/2018 | Issa, F | 2.30 | Review, analyze, mark, and redact documents in and email communications with K. Jones and L. Knox regarding |
| 03/22/2018 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox |
| 03/23/2018 | Issa, F | 3.10 | Review, analyze, mark, and redact documents in Concordance database. |
| 03/25/2018 | Issa, F | 3.40 | Review, analyze, mark, and redact documents in |
| 03/26/2018 | Issa, F | 0.80 | Review, analyze, mark, and redact documents in and email communications with K. Jones and L. Knox regarding |
| 03/26/2018 | Issa, F | 1.00 | Preparation for and conference call with K. Jones and L. Knox regarding |
| 03/27/2018 | Clark, S | 2.00 | Review and revise discovery; conference with F. Issa regarding |
| 03/27/2018 | Issa, F | 4.60 | Attention to defendant's document production and defendant's objections and answers to plaintiff's first set of interrogatories, |
| 03/28/2018 | Issa, F | 0.30 | Prepare deposition notice for plaintiff and email communications with plaintiff's counsel regarding depositions of plaintiff and company witnesses. |
| 03/28/2018 | Issa, F | 4.20 | Multiple email communications regarding review and revise defendant's written discovery responses. |
| 03/28/2018 | Issa, F | 0.20 | Telephone conference with plaintiff's counsel regarding defendant's written discovery responses and depositions. |
| 03/28/2018 | Spearman, S | 0.40 | |
| 03/29/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding email communications with plaintiff's counsel regarding depositions. |
| **TOTAL** | | **49.90** | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | May 14, 2018 | **Invoice Number** | 9495042349 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 45.50 | 555.00 | 25,252.50 |
| | | | **Sub Total** | **25,252.50** |
| **NAME** | **OFFICE** | **HOURS** | **RATE** | **AMOUNT** |
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.40 | 195.00 | 78.00 |
| | | | **Sub Total** | **78.00** |
| **NAME** | **OFFICE** | **HOURS** | **RATE** | **AMOUNT** |
| **Partner** | | | | |
| Clark, S | Houston | 4.00 | 595.00 | 2,380.00 |
| | | | **Sub Total** | **2,380.00** |
| **TOTAL** | | **49.90** | | **27,710.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495073016 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | September 27, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX 77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to May 31, 2018

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 83,758.00 |
| Disbursements | | 350.60 |
| TOTAL AMOUNT DUE | USD | 84,108.60 |
| **Less Application of Unallocated Funds** | | (65,151.50) |
| **TOTAL AMOUNT DUE AND PAYABLE** | | 18,957.10 |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | 9495073016 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 04/02/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding deposition notices. |
| 04/02/2018 | Issa, F | 0.30 | Review and analyze plaintiff's expert designation and analysis and strategy related to |
| 04/03/2018 | Issa, F | 0.50 | Coordinate and finalize document production. |
| 04/03/2018 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox |
| 04/04/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding document production. |
| 04/04/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 04/06/2018 | Heller, M | 3.00 | Draft letter to opposing counsel regarding supplementation of deficient discovery responses for Fazila Issa; |
| 04/06/2018 | Issa, F | 0.40 | Analysis and strategy related to email communications with plaintiff's counsel regarding pending interrogatory verifications. |
| 04/06/2018 | Spearman, S | 0.40 | Confer with TWC regarding specific issues in obtaining UI and Civil Right records. |
| 04/09/2018 | Issa, F | 3.60 | Review, analyze, and mark documents in Concordance database. |
| 04/10/2018 | Issa, F | 1.80 | Review and analyze documents in Concordance database. |
| 04/11/2018 | Issa, F | 1.60 | Review and analyze documents in Concordance database. |
| 04/12/2018 | Issa, F | 1.60 | Review, analyze, and mark documents in Concordance database. |
| 04/12/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding : |
| 04/13/2018 | Issa, F | 0.50 | Email communications with L. Knox regarding email communications with plaintiff's counsel regarding supplementation of written discovery responses. |
| 04/15/2018 | Issa, F | 1.70 | Review, analyze, and mark documents in Concordance database. |
| 04/17/2018 | Issa, F | 1.00 | Preparation for and conference call with plaintiff's counsel regarding pending discovery. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | 9495073016 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 04/17/2018 | Spearman, S | 0.50 | Continued examination and analysis of Plaintiff's EEOC file noting |
| 04/18/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 04/20/2018 | Issa, F | 0.20 | Telephone conference with plaintiff's counsel regarding home addresses for witnesses. |
| 04/22/2018 | Issa, F | 1.60 | Review, analyze, and mark documents in Concordance database. |
| 04/23/2018 | Clark, S | 1.00 | Review certain documents for deposition; |
| 04/23/2018 | Issa, F | 0.30 | Email and telephone communications with plaintiff's counsel regarding contact information for witnesses. |
| 04/23/2018 | Issa, F | 1.60 | Email communications with K. Jones and L. Knox regarding |
| 04/24/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding home addresses for company witnesses. |
| 04/25/2018 | Issa, F | 3.30 | Review and analyze second document production (production 02). |
| 04/25/2018 | Issa, F | 0.30 | Multiple email communications regarding |
| 04/25/2018 | Spearman, S | 1.20 | Initial preparation of materials and potential exhibits to be used in pending deposition. |
| 04/26/2018 | Issa, F | 2.60 | Review, analyze, and prepare exhibits for deposition of plaintiff. |
| 04/26/2018 | Issa, F | 0.10 | Telephone conference with plaintiff's counsel regarding plaintiff's supplemental document production. |
| 04/26/2018 | Issa, F | 1.40 | Review and analyze second document production (production 02). |
| 04/27/2018 | Issa, F | 3.20 | Review, analyze, and prepare exhibits for deposition of plaintiff. |
| 04/27/2018 | Issa, F | 0.20 | Review and analyze plaintiff's document production and email communications with L. Knox regarding |
| 04/27/2018 | Issa, F | 0.60 | Email communications with L. Knox regarding |
| 04/28/2018 | Issa, F | 6.20 | Review and analyze exhibits and draft outline for plaintiff's deposition. |
| 04/29/2018 | Clark, S | 3.80 | Begin preparing for deposition; review file and documents. |
| 04/29/2018 | Issa, F | 7.40 | Review and analyze exhibits and draft outline for plaintiff's deposition. |
| 04/29/2018 | Spearman, S | 0.50 | Assist with potential exhibit preparation for use at plaintiff's deposition determining need for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | 9495073016 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 04/30/2018 | Clark, S | 3.00 | Review and revise deposition outline; prepare for deposition. |
| 04/30/2018 | Heller, M | 2.70 | Research |
| 04/30/2018 | Issa, F | 5.20 | Review and finalize exhibits for deposition of plaintiff; draft outline for deposition of plaintiff. |
| 04/30/2018 | Spearman, S | 0.30 | |
| 05/01/2018 | Clark, S | 3.80 | Continue to prepare for deposition. |
| 05/01/2018 | Clark, S | 7.50 | Conduct cross examination of Gonzales. |
| 05/01/2018 | Issa, F | 5.30 | Attend deposition of plaintiff. |
| 05/02/2018 | Issa, F | 0.20 | |
| 05/02/2018 | Issa, F | 2.80 | deposition preparations of F. Alexander, D. Mecham, and C. Churchill. |
| 05/03/2018 | Issa, F | 3.20 | deposition preparations of F. Alexander, D. Mecham, and C. Churchill. |
| 05/04/2018 | Issa, F | 3.70 | Prepare exhibit binders for deposition preparations of F. Alexander, D. Mecham, and C. Churchill. |
| 05/06/2018 | Clark, S | 1.30 | |
| 05/06/2018 | Issa, F | 7.30 | Draft outline for deposition preparations of F. Alexander, D. Mecham, and C. Churchill. |
| 05/07/2018 | Clark, S | 2.00 | Meet with witnesses in preparation for deposition. |
| 05/07/2018 | Issa, F | 1.30 | Review and mark documents for Production 03. |
| 05/07/2018 | Issa, F | 0.30 | Telephone conference with L. Knox regarding |
| 05/07/2018 | Issa, F | 7.50 | Preparation for and attend deposition preparations for F. Alexander, D. Mecham, and C. Churchill. |
| 05/08/2018 | Issa, F | 2.40 | Finalize defendant's supplemental document production (including multiple email and telephone communications with K. Jones and L. Knox regarding |
| 05/08/2018 | Issa, F | 0.50 | Draft defendant's expert designation; email communications with K. Jones regarding |
| 05/09/2018 | Issa, F | 0.60 | Multiple email and telephone with immigration expert regarding |
| 05/09/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding C. Churchill's deposition and home address. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | 9495073016 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 05/09/2018 | Issa, F | 0.10 | Multiple email communications with K. Jones regarding |
| 05/09/2018 | Issa, F | 0.30 | Multiple email communications regarding |
| 05/10/2018 | Issa, F | 0.10 | Review correspondence from plaintiff's counsel regarding cancellation of depositions and email communications with K. Jones and L. Knox regarding |
| 05/10/2018 | Issa, F | 0.10 | Review and finalize defendant's expert designation. |
| 05/11/2018 | Issa, F | 0.30 | Telephone conference with plaintiff's counsel regarding deposition of C. Churchill. |
| 05/11/2018 | Issa, F | 1.40 | Review and finalize defendant's supplemental document production (including multiple email communications with L. Knox |
| 05/14/2018 | Issa, F | 0.20 | |
| 05/15/2018 | Issa, F | 3.20 | Preparation for and attend and defend deposition of C. Churchill. |
| 05/18/2018 | Issa, F | 0.10 | |
| 05/21/2018 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox regarding |
| 05/23/2018 | Issa, F | 0.10 | Email communications with K. Jones and L. Knox regarding |
| 05/23/2018 | Issa, F | 0.80 | Telephone conference with plaintiff's counsel regarding document production. |
| 05/28/2018 | Issa, F | 0.10 | Email communications with court reporter regarding deadline to read and sign C. Churchill's deposition transcript. |
| 05/29/2018 | Issa, F | 0.10 | Email communications with court reporter regarding errata sheet and deadline for deposition of C. Churchill. |
| 05/29/2018 | Issa, F | 2.10 | Review and analyze email communications related to communications with Fragomen to |
| 05/30/2018 | Clark, S | 2.80 | Review Fragamen documents. |
| 05/30/2018 | Issa, F | 1.60 | Review and analyze email communications related to communications with Fragomen |
| 05/30/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 05/31/2018 | Issa, F | 0.70 | Review and analyze plaintiff's second request for production and email communications with K. Jones and L. Knox |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | September 27, 2018 | | **Invoice Number** | 9495073016 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

| DATE | NAME | HOURS | Description | |
|---|---|---|---|---|
| 05/31/2018 | Issa, F | 0.50 | | : |

**TOTAL**          128.90

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 25.20 | 795.00 | 20,034.00 |
| | | | **Sub Total** | **20,034.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 95.10 | 640.00 | 60,864.00 |
| | | | **Sub Total** | **60,864.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Associate** | | | | |
| Heller, M | Houston | 5.70 | 400.00 | 2,280.00 |
| | | | **Sub Total** | **2,280.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 2.90 | 200.00 | 580.00 |
| | | | **Sub Total** | **580.00** |
| **TOTAL** | | 128.90 | | **83,758.00** |

**DISBURSEMENT SUMMARY**

| DATE | Description | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | 9495073016 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| | | |
|---|---|---|
| 05/01/2018 | PR00261968 Apr TLO searches-Client-Other - TRANSUNION RISK AND ALTERNATIVE DATA - | 21.32 |
| 04/10/2018 | PR00258881 Balance due to Texas Workforce Commission re Samuel Gonzales-Client-Records - TEXAS WORKFORCE COMMISSION - | 35.00 |
| 05/23/2018 | PR00263020 Deposition Transcript of Caroline Churchill-Client-Depositions/Transcripts - STRATOS LEGAL SERVICES, LP - | 267.85 |

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| **Non-Taxable** | |
| Courier Fees | 26.43 |
| **TOTAL** | **350.60** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495072830 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | September 27, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to June 30, 2018

Charges
USD

## SUMMARY

| | |
|---|---:|
| Fees | 10,033.50 |
| Disbursements | 2,485.63 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   12,519.13** |

### ***Remaining Funds Were Applied To Invoice 9495073016***

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | 9495072830 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

### TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 05/01/2018 | Heller, M | 0.60 | Research whether |
| 05/09/2018 | Heller, M | 0.10 | |
| 05/10/2018 | Heller, M | 0.80 | correspond with firm staff to file expert designation. |
| 06/04/2018 | Clark, S | 4.80 | |
| 06/11/2018 | Clark, S | 2.30 | Review correspondence from opposing counsel regarding production; follow up regarding same and continue to review documents. |
| 06/12/2018 | Clark, S | 3.80 | |
| 06/18/2018 | Issa, F | 1.20 | Draft defendant's objection and responses to plaintiff's written discovery requests. |
| **TOTAL** | | **13.60** | |

### TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 10.90 | 795.00 | 8,665.50 |
| | | | **Sub Total** | **8,665.50** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 1.20 | 640.00 | 768.00 |
| | | | **Sub Total** | **768.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^
# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | September 27, 2018 | **Invoice Number** | | 9495072830 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

| | | | | |
|---|---|---|---|---|
| **Associate** | | | | |
| Heller, M | Houston | 1.50 | 400.00 | 600.00 |
| | | | **Sub Total** | **600.00** |
| **TOTAL** | | **13.60** | | **10,033.50** |

### DISBURSEMENT SUMMARY

| DATE | Description | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| 05/07/2018 | PR00261343 Shauna Clark client meal-Client-Meals - ALONTI CAFE & CATERING - | 78.83 |
| 05/30/2018 | PR00263568 Videographer fees for the deposition of Samuel Gonzales-Client-Other Professionals - DISCOVERY RESOURCE - | 1,125.00 |
| 05/30/2018 | PR00263565 Transcript of the original deposition of Samuel Gonzales-Client-Depositions/Transcripts - DISCOVERY RESOURCE - | 1,281.80 |
| **TOTAL** | | **2,485.63** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

NORTON ROSE FULBRIGHT

| | |
|---|---|
| **Invoice Number** | 9495075803 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | October 15, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to July 31, 2018

Charges
USD

**SUMMARY**

| | | |
|---|---|---:|
| Fees | | 28,104.00 |
| Disbursements | | 49.28 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **28,153.28** |

**\*\*\*Remaining Funds Were Applied To Invoice 9495073016\*\*\***

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,
Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |
Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | October 15, 2018 | | **Invoice Number** | 9495075803 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 06/11/2018 | Issa, F | 0.50 | Review and analyze correspondence from plaintiff's counsel regarding defendant's outstanding written discovery responses and email communications with plaintiff's counsel regarding same. |
| 06/12/2018 | Issa, F | 1.50 | Analysis and strategy regarding and telephone conference with N. Lipford regarding |
| 06/13/2018 | Issa, F | 1.60 | Review and analyze email communications related to communications with Fragomen to and email communications with N. Lipford regarding |
| 06/14/2018 | Issa, F | 1.00 | Preparation for and conference call with N. Lipford regarding |
| 06/16/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 06/17/2018 | Issa, F | 2.60 | Draft defendant's objections and responses to plaintiff's second request for production and first request for admissions. |
| 06/19/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 06/20/2018 | Issa, F | 1.40 | Multiple email and telephone communications regarding |
| 07/03/2018 | Issa, F | 0.10 | Telephone conference with N. Lipford regarding |
| 07/04/2018 | Issa, F | 0.20 | |
| 07/09/2018 | Issa, F | 2.00 | Review, analyze, and mark documents related to Fragomen. |
| 07/09/2018 | Issa, F | 0.50 | Preparation for and conference call with plaintiff's counsel regarding depending discovery. |
| 07/10/2018 | Issa, F | 5.60 | Review, analyze, and mark documents related to Fragomen. |
| 07/11/2018 | Issa, F | 4.70 | Review, mark, and redact documents related to Fragomen. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | October 15, 2018 | | **Invoice Number** | 9495075803 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 07/12/2018 | Issa, F | 9.40 | Review, analyze, and mark documents related to Fragomen. |
| 07/13/2018 | Issa, F | 4.00 | Review, mark, and redact documents in Concordance database and email communications with N. Lipford and L. Knox regarding |
| 07/16/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 07/17/2018 | Issa, F | 1.50 | Preparation for and conference call with N. Lipford and L. Knox regarding |
| 07/18/2018 | Issa, F | 0.30 | Telephone conference with plaintiff's counsel regarding pending discovery and email communications with N. Lipford and L. Knox regarding |
| 07/19/2018 | Issa, F | 0.30 | Analysis and strategy related |
| 07/19/2018 | Issa, F | 1.40 | Email communications with L. Knox regarding review and finalize defendant's supplemental document production. |
| 07/20/2018 | Heller, M | 0.50 | Research |
| 07/20/2018 | Issa, F | 0.50 | Review and revise supplemental protective order and email communications with N. Lipford |
| 07/23/2018 | Issa, F | 1.30 | Multiple email communications with L. Knox regarding review and finalize defendant's supplemental document production; email communications with plaintiff's counsel regarding supplemental document production. |
| 07/27/2018 | Issa, F | 1.20 | |
| 07/29/2018 | Issa, F | 1.60 | |
| 07/30/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| **Total** | | **44.10** | |

## TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 43.60 | 640.00 | 27,904.00 |
| | | | **Sub Total** | **27,904.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | October 15, 2018 | | **Invoice Number** | 9495075803 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

| **NAME** | **OFFICE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| **Associate** | | | | |
| Heller, M | Houston | 0.50 | 400.00 | 200.00 |
| | | | **Sub Total** | **200.00** |
| **Total** | | **44.10** | | **28,104.00** |

**DISBURSEMENT SUMMARY**

| **DATE** | **Description** | **AMOUNT** |
|---|---|---|
| **Non-Taxable** | | |
| 02/22/2018 | PR00260056 Records request.-Client-Records - TEXAS WORKFORCE COMMISSION - | 40.00 |

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| **Non-Taxable** | |
| Courier Fees | 9.28 |
| **TOTAL** | **49.28** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

### NORTON ROSE FULBRIGHT

| | |
|---|---|
| **Invoice Number** | 9495073761 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | October 03, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to August 31, 2018

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 25,100.00 |
| Disbursements | | 17.36 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **25,117.36** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | October 03, 2018 | **Invoice Number** | 9495073761 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 08/02/2018 | Issa, F | 0.60 | Preparation for and telephone conference with N. Lipford and L. Knox |
| 08/05/2018 | Issa, F | 0.60 | Preparation for conference with N. Lipford and K. Jones |
| 08/05/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 08/06/2018 | Issa, F | 0.10 | Email communications with N. Lipford |
| 08/06/2018 | Issa, F | 0.40 | Conference with N. Lipford and K. Jones regarding |
| 08/06/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 08/07/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 08/08/2018 | Issa, F | 0.30 | Review and finalize defendant's supplemental document production and email communications with L. Knox |
| 08/08/2018 | Issa, F | 0.40 | Email communications with plaintiff's counsel regarding supplemental protective order; draft motion for entry of protective order; finalize motion and supplemental protective order in preparation for filing with court; email communications with N. Lipford and L. Knox |
| 08/08/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 08/08/2018 | Torres, M | 0.50 | Review documents to be produced. |
| 08/10/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 08/10/2018 | Spearman, S | 0.20 | Examination and analysis of Supplemental Protective Order by judge Hoyt. |
| 08/14/2018 | Issa, F | 0.10 | Receive and review signed supplemental protective order and email communications with N. Lipford and L. Knox regarding |
| 08/20/2018 | Issa, F | 0.70 | Telephone conference with opposing counsel regarding plaintiff's supplemental document production and pending discovery and review defendant's document productions to identify un-redacted email communications from deposition of C. Churchill. |
| 08/20/2018 | Issa, F | 2.60 | Review and analyze privilege log and email communications with N. Lipford and L. Knox |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^ NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | October 03, 2018 | **Invoice Number**    9495073761 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | |
| **Matter Number** | 1001005149 | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 08/21/2018 | Issa, F | 0.30 | Multiple email communications with N. Lipford and L. Knox |
| 08/21/2018 | Issa, F | 0.40 | Review and analyze defendant's document production to identify |
| 08/22/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 08/23/2018 | Issa, F | 2.60 | Conference call with N. Lipford and L. Knox regarding and review and revise privilege log and email communications with plaintiff's counsel regarding un-redacted emails and privilege log. |
| 08/23/2018 | Torres, M | 1.30 | Prepare log of documents produced to date. |
| 08/24/2018 | Issa, F | 0.30 | Review and analyze plaintiff's motion to compel and email communications with plaintiff's counsel regarding same. |
| 08/24/2018 | Spearman, S | 0.30 | Examination and analysis of Plaintiff's Motion to Compel Responses to First and Second Requests for Production. |
| 08/25/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding motion to compel. |
| 08/25/2018 | Issa, F | 1.20 | Review and analyze plaintiff's supplemental document production. |
| 08/25/2018 | Issa, F | 6.50 | Review Concordance database and review and revise privilege log. |
| 08/26/2018 | Issa, F | 1.60 | Review and revise privilege log. |
| 08/27/2018 | Issa, F | 0.20 | Review privilege log and email communications with N. Lipford |
| 08/27/2018 | Issa, F | 0.10 | Receive and review plaintiff's deposition notices and email communications with N. Lipford and L. Knox |
| 08/27/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 08/28/2018 | Issa, F | 0.30 | Review and analyze email communications from plaintiff's counsel regarding second motion to compel, and email communications with N. Lipford regarding |
| 08/28/2018 | Issa, F | 0.80 | Email and telephone communications with N. Lipford regarding |
| 08/28/2018 | Issa, F | 4.00 | Review and revise privilege log. |
| 08/29/2018 | Issa, F | 0.60 | Multiple email communications with N. Lipford |
| 08/29/2018 | Issa, F | 5.30 | Review and revise privilege log. |
| 08/30/2018 | Issa, F | 1.20 | Review, analyze, and summarize plaintiff's deposition. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | October 03, 2018 | **Invoice Number** | 9495073761 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|------|------|-------|-------------|
| 08/30/2018 | Issa, F | 0.20 | Email communications with plaintiff's counsel regarding plaintiff's written discovery responses and plaintiff's motion to compel. |
| 08/30/2018 | Issa, F | 0.20 | Coordinate collection of plaintiff's divorce proceedings from prior marriage. |
| 08/30/2018 | Issa, F | 1.90 | Review plaintiff's motion to compel and multiple email communications regarding |
| 08/31/2018 | Issa, F | 0.60 | Coordinate collection of plaintiff's divorce proceedings from prior marriage and review and analyze divorce proceedings from plaintiff's prior marriage. |
| 08/31/2018 | Issa, F | 1.20 | Multiple email communications with plaintiff's counsel regarding pending discovery and plaintiff's privilege log and review and finalize defendant's privilege log in preparation for serving plaintiff. |
| 08/31/2018 | Issa, F | 2.40 | Review, analyze, and summarize plaintiff's deposition. |
| **TOTAL** | | **40.80** | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|------|--------|-------|------|--------|
| **Counsel** | | | | |
| Issa, F | Houston | 38.50 | 640.00 | 24,640.00 |
| | | | **Sub Total** | **24,640.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|------|--------|-------|------|--------|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.50 | 200.00 | 100.00 |
| Torres, M | Houston | 1.80 | 200.00 | 360.00 |
| | | | **Sub Total** | **460.00** |
| **TOTAL** | | **40.80** | | **25,100.00** |

**DISBURSEMENT SUMMARY**

| DESCRIPTION | AMOUNT |
|-------------|--------|
| **Non-Taxable** | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | October 03, 2018 | Invoice Number | 9495073761 |
|---|---|---|---|
| Matter Description | Samuel Gonzales v. ConocoPhillips | | |
| Matter Number | 1001005149 | | |

| | |
|---|---|
| Courier Fees | 17.36 |
| **TOTAL** | **17.36** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495075590 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | October 12, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

^
NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to September 30, 2018

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 43,168.00 |
| Disbursements | 595.72 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD**  43,763.72 |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# ^ NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | October 12, 2018 | **Invoice Number** | 9495075590 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 09/01/2018 | Issa, F | 3.70 | Review, analyze, and summarize plaintiff's deposition. |
| 09/02/2018 | Issa, F | 3.40 | Draft response to plaintiff's motion to compel (related to request for production). |
| 09/02/2018 | Issa, F | 1.50 | Review, analyze, and summarize plaintiff's deposition. |
| 09/03/2018 | Issa, F | 5.60 | Draft response to plaintiff's motion to compel (related to request for production). |
| 09/04/2018 | Issa, F | 0.60 | Multiple email communications with N. Lipford |
| 09/04/2018 | Issa, F | 9.40 | Draft response to plaintiff's motion to compel (related to request for production). |
| 09/04/2018 | Issa, F | 0.40 | Review and analyze transcript from TWC hearing and coordinate production. |
| 09/04/2018 | Issa, F | 0.40 | Review and analyze divorce proceedings and protective orders from plaintiff's prior marriage and coordinate production. |
| 09/04/2018 | Issa, F | 1.40 | Review, analyze, and mark documents related to handwritten notes and coordinate production. |
| 09/05/2018 | Issa, F | 1.30 | Review and mark handwritten notes and conference with ConocoPhillips help desk regarding |
| 09/05/2018 | Issa, F | 0.10 | Email communications with N. Lipford |
| 09/05/2018 | Issa, F | 0.50 | Conference call with H. Sirdashney, Caroline Churchill, and N. Lipford regarding |
| 09/05/2018 | Issa, F | 4.30 | Draft defendant's response to motion to compel. |
| 09/05/2018 | Issa, F | 0.20 | Email communications with N. Lipford and L. Knox |
| 09/06/2018 | Issa, F | 0.40 | Review and analyze documents from N. Lipford regarding |
| 09/06/2018 | Issa, F | 0.10 | Email communications with opposing counsel regarding plaintiff's supplemental document production. |
| 09/06/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | October 12, 2018 | **Invoice Number** | 9495075590 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 09/06/2018 | Issa, F | 1.60 | Telephone conference with D. Mecham and N. Lipford regarding |
| 09/06/2018 | Issa, F | 0.70 | Preparation for deposition of D. Mecham and email communications with N. Lipford regarding |
| 09/06/2018 | Issa, F | 0.20 | Email communications with L. Knox regarding |
| 09/06/2018 | Issa, F | 0.30 | Multiple email communications with N. Lipford |
| 09/06/2018 | Issa, F | 1.80 | Finalize defendant's response to plaintiff's motion to compel, including gathering and finalize exhibits in preparation for filing with court. |
| 09/07/2018 | Issa, F | 0.20 | Multiple email communications with N. Lipford and L. Knox |
| 09/07/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 09/07/2018 | Issa, F | 0.10 | Multiple email communications with plaintiff's counsel regarding plaintiff's supplemental document production and privilege log. |
| 09/07/2018 | Issa, F | 1.80 | Review and analyze plaintiff's second motion to compel and begin drafting response to plaintiff's second motion to compel. |
| 09/07/2018 | Issa, F | 0.80 | Draft defendant's first amended disclosures (including gathering contact information for individuals identified) and email communications with N. Lipford and L. Knox |
| 09/07/2018 | Issa, F | 0.50 | Draft joint motion to extend deadlines and multiple email communications regarding joint motion to extend deadlines and finalize in preparation for filing with court. |
| 09/07/2018 | Issa, F | 0.10 | |
| 09/09/2018 | Issa, F | 4.60 | Draft response to plaintiff's second motion to compel. |
| 09/10/2018 | Issa, F | 0.60 | Draft defendant's supplemental objections and answers to plaintiff's interrogatories and requests for production and email communications with N. Lipford regarding |
| 09/10/2018 | Issa, F | 0.30 | Coordinate defendant's supplemental document production and email communications with plaintiff's counsel regarding same. |
| 09/10/2018 | Issa, F | 0.60 | Review and finalize response to plaintiff's second motion to compel (including preparing exhibits) and email communications with N. Lipford regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | October 12, 2018 | **Invoice Number** | 9495075590 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 09/10/2018 | Issa, F | 1.40 | Attend and defend deposition of D. Mecham |
| 09/10/2018 | Torres, M | 0.30 | Download files for production. |
| 09/11/2018 | Issa, F | 0.10 | Receive and review court's amended scheduling order and email communications with N. Lipford and L. Knox regarding |
| 09/11/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding privilege log. |
| 09/12/2018 | Issa, F | 0.50 | Review and analyze plaintiff's supplemental document production. |
| 09/18/2018 | Issa, F | 5.30 | Review defendant's document production in preparation for |
| 09/19/2018 | Issa, F | 5.60 | Attend deposition preparation for F. Alexander and H. Sirdashney. |
| 09/19/2018 | Issa, F | 0.10 | Email communications with plaintiff's counsel regarding deposition of H. Sirdashney. |
| 09/20/2018 | Issa, F | 0.80 | Attend and defend deposition of F. Alexander. |
| 09/21/2018 | Issa, F | 2.20 | Attend and defend deposition of H. Sirdashney. |
| 09/22/2018 | Issa, F | 3.10 | Draft |
| 09/25/2018 | Issa, F | 0.10 | Review and analyze plaintiff's supplemental document production and email communications with N. Lipford regarding |
| 09/25/2018 | Issa, F | 0.10 | Email communications with N. Lipford and L. Knox regarding |
| 09/26/2018 | Issa, F | 0.10 | Conference with N. Lipford regarding |
| 09/27/2018 | Spearman, S | 0.50 | Examination and analysis of the deposition of Dan Mecham noting |
| **Total** | | **68.00** | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 67.20 | 640.00 | 43,008.00 |
| | | | Sub Total | 43,008.00 |
| NAME | OFFICE | HOURS | RATE | AMOUNT |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | October 12, 2018 | | **Invoice Number** | 9495075590 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

**Paralegal**

| | | | | |
|---|---|---|---|---|
| Spearman, S | Houston | 0.50 | 200.00 | 100.00 |
| Torres, M | Houston | 0.30 | 200.00 | 60.00 |
| | | | **Sub Total** | **160.00** |
| **Total** | | **68.00** | | **43,168.00** |

## DISBURSEMENT SUMMARY

| DATE | Description | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| 08/31/2018 | PR00273433 Midland, Texas Samuel Gonzales divorce-Client-Other - NATIONWIDE RESEARCH COMPANY - | 513.90 |
| 09/20/2018 | PR00275795 Deposition - Meal-Client-Meals - TREEBEARDS INC. - | 64.54 |

| DESCRIPTION | AMOUNT |
|---|---|
| **Non-Taxable** | |
| Courier Fees | 17.28 |
| **TOTAL** | **595.72** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495080459 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | November 07, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to October 31, 2018

| | Charges USD |
|---|---|
| **SUMMARY** | |
| Fees | 9,199.00 |
| Disbursements | 611.20 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD    9,810.20** |

Payable in 30 days
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | November 07, 2018 | **Invoice Number** | 9495080459 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 10/01/2018 | Issa, F | 0.40 | Review and revise |
| 10/02/2018 | Clark, S | 1.00 | Review and revise |
| 10/02/2018 | Issa, F | 0.10 | Receive and review correspondence from plaintiff's counsel regarding attorney fees and email communications with N. Lipford regarding |
| 10/02/2018 | Issa, F | 0.30 | Review and revise                          : and email communications with N. Lipford regarding |
| 10/04/2018 | Issa, F | 0.20 | Receive and review orders from court regarding motions to compel and email communications with N. Lipford and L. Knox regarding |
| 10/04/2018 | Spearman, S | 0.10 | Examination and analysis of the order denying Plaintiff's Motion to Compel Responses. |
| 10/07/2018 | Issa, F | 0.10 | Email communications with N. Lipford and L. Knox regarding |
| 10/10/2018 | Issa, F | 0.10 | Receive and review correspondence from court reporter regarding errata sheets for H. Sirdashney and F. Alexander and email communications with N. Lipford and L. Knox regarding |
| 10/16/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 10/16/2018 | Issa, F | 0.10 | Email communications with L. Knox regarding |
| 10/17/2018 | Issa, F | 0.30 | Review legal research regarding |
| 10/25/2018 | Issa, F | 1.40 | Legal research and analysis regarding |
| 10/28/2018 | Issa, F | 2.10 | Legal research and analysis regarding |
| 10/29/2018 | Issa, F | 2.50 | Legal research and analysis regarding |
| 10/31/2018 | Issa, F | 4.20 | Draft defendant's motion for summary judgment. |
| 10/31/2018 | Issa, F | 1.20 | Draft defendant's motion for summary judgment. |
| **Total** | | **14.20** | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | November 07, 2018 | | **Invoice Number** | 9495080459 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 1.00 | 795.00 | 795.00 |
| | | | **Sub Total** | **795.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 13.10 | 640.00 | 8,384.00 |
| | | | **Sub Total** | **8,384.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.10 | 200.00 | 20.00 |
| | | | **Sub Total** | **20.00** |
| **Total** | | **14.20** | | **9,199.00** |

**DISBURSEMENT SUMMARY**

| DATE | Description | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| 10/05/2018 | PR00277959 Certified copy of the deposition of Frank David Alexander-Client-Depositions/Transcripts - STRATOS LEGAL SERVICES, LP - | 160.10 |
| 10/05/2018 | PR00277960 Certified copy of the deposition o Heather Sirdashney-Client-Depositions/Transcripts - STRATOS LEGAL SERVICES, LP - | 247.05 |
| 09/25/2018 | PR00276739 One copy of the deposition transcript of Don Mecham-Client-Depositions/Transcripts - STRATOS LEGAL SERVICES, LP - | 204.05 |
| **TOTAL** | | **611.20** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495088237 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | December 10, 2018 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to November 30, 2018

Charges
USD

## SUMMARY

| | | |
|---|---|---:|
| Fees | | 45,696.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **45,696.00** |

Payable in 30 days
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 10, 2018 | **Invoice Number** | 9495088237 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 11/01/2018 | Issa, F | 8.40 | Draft defendant's motion for summary judgment. |
| 11/02/2018 | Issa, F | 7.20 | Draft defendant's motion for summary judgment. |
| 11/03/2018 | Issa, F | 9.20 | Draft defendant's motion for summary judgment. |
| 11/04/2018 | Issa, F | 3.20 | Draft defendant's motion for summary judgment. |
| 11/05/2018 | Issa, F | 12.30 | Draft defendant's motion for summary judgment. |
| 11/06/2018 | Clark, S | 2.80 | Continue to revise summary judgment motion. |
| 11/06/2018 | Issa, F | 3.20 | Draft defendant's motion for summary judgment. |
| 11/07/2018 | Clark, S | 3.80 | Continue to prepare and revise summary judgment motion. |
| 11/07/2018 | Issa, F | 2.30 | Draft declarations for F. Alexander, D. Mecham, and H. Sirdashney and email communications with N. Lipford regarding |
| 11/07/2018 | Issa, F | 4.40 | Review and analyze plaintiff's document production and defendant's document production to identify and prepare exhibits to motion for summary judgment. |
| 11/08/2018 | Issa, F | 2.50 | Multiple email communications regarding |
| 11/11/2018 | Issa, F | 2.10 | Review, revise, and finalize defendant's motion for summary judgment. |
| 11/12/2018 | Clark, S | 3.80 | Review final motion and respond to client regarding |
| 11/12/2018 | Issa, F | 2.40 | Draft motion to seal exhibit and email communications with plaintiff's counsel regarding same and motion to extend deadlines and finalize motion for summary judgment and exhibits in preparation for filing with court. |
| 11/12/2018 | Torres, M | 2.30 | Prepare and file summary judgment motion. |
| 11/13/2018 | Issa, F | 0.10 | Telephone conference with plaintiff's counsel regarding motion to extend deadlines. |
| 11/14/2018 | Issa, F | 0.20 | Review and revise joint motion to extend deadlines and email communications with N. Lipford |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ʌ
## NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 10, 2018 | **Invoice Number** | 9495088237 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 11/19/2018 | Issa, F | 0.10 | Receive and review court's order granting motion to seal and email communications with N. Lipford and L. Knox regarding |
| 11/26/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 11/27/2018 | Spearman, S | 0.20 | Examination and analysis of |
| **Total** | | **70.60** | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 10.40 | 795.00 | 8,268.00 |
| | | | **Sub Total** | **8,268.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 57.70 | 640.00 | 36,928.00 |
| | | | **Sub Total** | **36,928.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 0.20 | 200.00 | 40.00 |
| Torres, M | Houston | 2.30 | 200.00 | 460.00 |
| | | | **Sub Total** | **500.00** |
| **Total** | | **70.60** | | **45,696.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495093852 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | January 17, 2019 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to December 31, 2018

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 768.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **768.00** |

Payable in 30 days
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | January 17, 2019 | **Invoice Number** | 9495093852 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 12/14/2018 | Issa, F | 0.10 | Email and telephone communications with opposing counsel regarding plaintiff's motion to extend page limit and email communications with N. Lipford regarding |
| 12/14/2018 | Issa, F | 0.10 | Email communications with N. Lipford |
| 12/17/2018 | Issa, F | 0.10 | Email communications with opposing counsel regarding plaintiff's motion to extend page limit for response to defendant's motion for summary judgment. |
| 12/18/2018 | Issa, F | 0.20 | |
| 12/20/2018 | Issa, F | 0.30 | Email communications with N. Lipford regarding |
| 12/20/2018 | Issa, F | 0.20 | Review and review plaintiff's motion to extend deadline to respond to defendant's motion for summary judgment. |
| 12/27/2018 | Issa, F | 0.10 | |
| 12/28/2018 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| **Total** | | **1.20** | |

## TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 1.20 | 640.00 | 768.00 |
| | | | **Sub Total** | **768.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | January 17, 2019 | **Invoice Number** | 9495093852 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| **Total** | **1.20** | **768.00** |
|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495099462 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | February 14, 2019 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to January 31, 2019

Charges
USD

## SUMMARY

| | | |
|---|---|---:|
| Fees | | 12,811.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **12,811.00** |

Payable in 30 days
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 14, 2019 | **Invoice Number** | 9495099462 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 01/02/2019 | Issa, F | 1.10 | Review and analyze plaintiff's draft response to defendant's motion for summary judgment and develop outline in preparation for drafting reply. |
| 01/04/2019 | Torres, M | 0.60 | Retrieve court filings and exhibits for attorney review. |
| 01/07/2019 | Issa, F | 0.10 | Telephone conference with plaintiff's counsel regarding motion to strike prior response to defendant's motion for summary judgment. |
| 01/08/2019 | Issa, F | 0.20 | Email communications with N. Lipford and L. Knox |
| 01/12/2019 | Issa, F | 0.80 | Review and analyze plaintiff's draft response to defendant's motion for summary judgment and develop outline in preparation for drafting reply. |
| 01/13/2019 | Issa, F | 3.30 | Draft reply in support of motion for summary judgment. |
| 01/14/2019 | Issa, F | 4.40 | Draft reply in support of motion for summary judgment. |
| 01/15/2019 | Issa, F | 1.20 | Draft reply in support of motion for summary judgment. |
| 01/16/2019 | Issa, F | 5.20 | Draft reply in support of motion for summary judgment. |
| 01/17/2019 | Issa, F | 3.20 | Draft reply in support of motion for summary judgment and legal research regarding |
| 01/18/2019 | Issa, F | 5.30 | Draft defendant's motion to strike summary judgment evidence. |
| 01/22/2019 | Issa, F | 1.10 | Review and revise motion to strike and finalize reply and motion to strike in preparation for filing with court. |
| **Total** | | **26.50** | |

## TIME SUMMARY

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 25.90 | 490.00 | 12,691.00 |
| | | | **Sub Total** | **12,691.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 14, 2019 | | **Invoice Number** | 9495099462 |
|---|---|---|---|---|
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Torres, M | Houston | 0.60 | 200.00 | 120.00 |
| | | | **Sub Total** | **120.00** |
| **Total** | | **26.50** | | **12,811.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495106503 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | March 19, 2019 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to February 28, 2019

| | Charges USD |
|---|---|
| **SUMMARY** | |
| Fees | 126,349.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   126,349.50** |

Payable in 30 days
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 19, 2019 | **Invoice Number** | 9495106503 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 02/01/2019 | Issa, F | 0.50 | Review and analyze plaintiff's response to defendant's motion to strike summary judgment evidence and develop outline in preparation for drafting reply. |
| 02/03/2019 | Issa, F | 2.80 | Draft reply in support of motion to strike summary judgment evidence. |
| 02/04/2019 | Issa, F | 1.50 | Draft reply in support of motion to strike summary judgment evidence and email communications with N. Lipford regarding |
| 02/04/2019 | Spearman, S | 0.20 | Assist attorney with finalizing and filing of Reply in Support of Motion to Strike Summary Judgment Evidence on behalf of client. |
| 02/05/2019 | Issa, F | 0.30 | Review and analyze court's procedures to consider upcoming deadlines for trial; multiple email communications with N. Lipford and plaintiff's counsel regarding |
| 02/06/2019 | Issa, F | 0.10 | Email communications with N. Lipford |
| 02/07/2019 | Issa, F | 0.10 | Receive and review order denying motion to strike summary judgment and email communications with N. Lipford regarding |
| 02/07/2019 | Issa, F | 0.80 | Draft motion to continue docket call and email communications with N. Lipford regarding |
| 02/07/2019 | Spearman, S | 0.10 | Examination and analysis of Order denying Defendants Motion to Strike Summary Judgment Evidence. |
| 02/08/2019 | Issa, F | 1.00 | Review and revise motion to continue docket call and multiple email and telephone communications |
| 02/10/2019 | Spearman, S | 1.50 | Extensive examination and analysis of |
| 02/11/2019 | Issa, F | 0.10 | Email communications with case manager regarding pending motion to continue docket call. |
| 02/11/2019 | Issa, F | 2.50 | Attention to trial preparation (including draft joint pretrial order and strategy related to trial). |
| 02/12/2019 | Issa, F | 7.60 | Attention to trial preparation (including exhibit list, joint pretrial order, research regarding motion to strike/motion to bifurcate non-jury and jury claims. |
| 02/12/2019 | Issa, F | 0.10 | Receive and review plaintiff's response to motion to continue docket call and email communications with N. Lipford regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 19, 2019 | **Invoice Number** | 9495106503 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 02/12/2019 | Spearman, S | 0.20 | Examination and analysis of Plaintiff's Response to Defendant's Motion to Continue Docket Call. |
| 02/13/2019 | Issa, F | 11.20 | Attention to trial preparation (including exhibit list, joint pre-trial order, motion to bifurcate trial). |
| 02/14/2019 | Issa, F | 0.40 | Preparation for and conference call with N. Lipford regarding |
| 02/14/2019 | Issa, F | 8.30 | Attention to trial preparation (including exhibit list, witness list, joint pretrial order, motion to bifurcate trial, jury instructions and interrogatories). |
| 02/14/2019 | Soloway, J | 0.30 | Conference with F. Issa regarding |
| 02/14/2019 | Soloway, J | 0.20 | Conduct legal research regarding |
| 02/15/2019 | Issa, F | 12.60 | Attention to trial preparation (including draft proposed jury instructions and interrogatories, exhibit list, motion to bifurcate trial). |
| 02/16/2019 | Issa, F | 8.20 | Attention to trial preparation (including draft findings of fact/ conclusions of law, draft memorandum of law). |
| 02/18/2019 | Issa, F | 11.60 | Attention to trial preparation (including draft jury instructions and interrogatories, draft joint pretrial order, and legal research regarding |
| 02/18/2019 | Soloway, J | 0.20 | Review and respond to emails from F. issa. |
| 02/18/2019 | Soloway, J | 1.00 | Review pleadings, including complaint, summary judgment motion and responses. |
| 02/18/2019 | Soloway, J | 0.30 | Conduct legal research regarding |
| 02/18/2019 | Spearman, S | 5.50 | Initial preparation of witness files and trial notebooks for attorneys attending on behalf of client. |
| 02/19/2019 | Clark, S | 2.50 | Review draft motion and joint pretrial order. |
| 02/19/2019 | Clark, S | 2.00 | Conference with clients regarding |
| 02/19/2019 | Issa, F | 11.40 | Attention to trial preparation (including draft jury instructions and interrogatories, draft joint pretrial order, draft exhibit list, draft memorandum of law, draft findings of fact/conclusions of law, review order denying motion for continuance, telephone conference with N. Lipford regarding        multiple email communications with plaintiff's counsel, draft motion to bifurcate the trial). |
| 02/19/2019 | Soloway, J | 0.30 | Telephone conference wit F. issa regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 19, 2019 | **Invoice Number** | 9495106503 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 02/19/2019 | Soloway, J | 1.80 | Prepare jury charge. |
| 02/19/2019 | Spearman, S | 0.10 | Examination and analysis of order denying defendant's motion for continuance by Judge Hoyt. |
| 02/19/2019 | Spearman, S | 5.50 | Assist attorney with extensive review of 7092 defense documents and 1268 plaintiff's documents determining key materials for inclusion as trial exhibits. |
| 02/20/2019 | Clark, S | 4.80 | Continue to review and revise pretrial filings; revise joint pretrial order and findings of fact and conclusions of law; review and revise memorandum of law. |
| 02/20/2019 | Issa, F | 16.70 | Attention to trial preparation (including draft jury instructions and interrogatories, draft joint pretrial order, draft exhibit list, draft witness list, draft memorandum of law, draft findings of fact/conclusions of law, draft voir dire, multiple email communications with plaintiff's counsel). |
| 02/20/2019 | Spearman, S | 3.00 | Assist attorney with preparation of Defendant's Exhibit List generating electronic copies of exhibits. |
| 02/20/2019 | Spearman, S | 4.20 | Assist attorney with pretrial materials and witness materials pursuant to JPTO. |
| 02/21/2019 | Clark, S | 3.80 | Review and revise voir dire; review revised findings of fact; review exhibit list and discuss same; revise pretrial filings. |
| 02/21/2019 | Issa, F | 14.40 | Attention to trial preparation (including draft jury instructions and interrogatories, draft joint pretrial order, draft exhibit list, draft witness list, draft memorandum of law, draft findings of fact/conclusions of law, draft voir dire, multiple email communications · . , . telephone conference with plaintiff's counsel). |
| 02/21/2019 | Soloway, J | 2.00 | Attend to . |
| 02/21/2019 | Spearman, S | 3.10 | Continue assisting with exhibit materials and potential demonstrative aids for use during trial. |
| 02/22/2019 | Clark, S | 4.50 | Review and revise motion in limine; review final pretrial filings; review Plaintiff's filings. |
| 02/22/2019 | Issa, F | 8.30 | Attention to trial preparation and filings (including finalizing pre-trial materials and multiple email and telephone communications with N. Lipford . , finalize motion in limine, finalize motion to bifurcate trial). |
| 02/22/2019 | Spearman, S | 6.50 | Revise exhibit and witness notebooks including materials for use to |
| 02/22/2019 | Spearman, S | 0.60 | Assist attorney with final preparation and filing of Defendant's Motion in Limine. |
| 02/22/2019 | Spearman, S | 1.80 | Confer with opposing counsel and finalize exhibits for joint pretrial order. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 19, 2019 | **Invoice Number** | 9495106503 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 02/22/2019 | Spearman, S | 0.60 | Assist attorney with finalizing and filing joint motion to bifurcate trial. |
| 02/24/2019 | Spearman, S | 2.00 | Generate notebooks and preliminary research for attorneys attending docket call conference on behalf of client. |
| 02/25/2019 | Clark, S | 3.30 | Review file and prepare for summary judgment hearing. |
| 02/25/2019 | Issa, F | 6.20 | Draft outline |
| 02/25/2019 | Issa, F | 0.20 | Review and analyze plaintiff's pre-trial materials and initial disclosures and email communications with N. Lipford regarding |
| 02/25/2019 | Spearman, S | 4.60 | Continue generating Plaintiff's Exhibit notebooks determining specific documents from prior document productions. |
| 02/25/2019 | Spearman, S | 3.40 | Finalize generating Plaintiff's Exhibit notebooks determining specific documents from prior document productions. |
| 02/26/2019 | Issa, F | 4.10 | Draft outline for |
| 02/26/2019 | Issa, F | 0.10 | Email communications with case manager regarding in-person appearance for status conference. |
| 02/26/2019 | Spearman, S | 2.80 | Continue assisting attorneys with |
| 02/27/2019 | Clark, S | 4.80 | |
| 02/27/2019 | Issa, F | 1.00 | |
| 02/27/2019 | Issa, F | 0.10 | Email communications with N. Lipford regarding |
| 02/27/2019 | Spearman, S | 4.80 | Assist attorney with final preparation for docket call including examination of pending motions and research of case law. |
| 02/28/2019 | Clark, S | 3.30 | Continue to prepare for hearing; attend same and |
| 02/28/2019 | Clark, S | 4.30 | Communications with client regarding                ; conference with opposing counsel regarding whether HR professional required at trial; discuss |
| 02/28/2019 | Issa, F | 1.00 | Attend status conference with court regarding docket call and conference with N. Lipford and S. Clark regarding |
| 02/28/2019 | Issa, F | 0.40 | Conference with S. Clark to discuss strategy related to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ∧ NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 19, 2019 | **Invoice Number** | 9495106503 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | Description |
|---|---|---|---|
| 02/28/2019 | Issa, F | 0.20 | Email and telephone communications with plaintiff's counsel regarding testimony by H. Sirdashney. |
| 02/28/2019 | Spearman, S | 1.20 | Examination and analysis of the COP Employee Handbook and specific policies determining specific visual aids for use during trial. |
| **Total** | | **224.90** | |

**TIME SUMMARY**

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Partner** | | | | |
| Clark, S | Houston | 33.30 | 795.00 | 26,473.50 |
| | | | **Sub Total** | **26,473.50** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Of Counsel** | | | | |
| Soloway, J | Houston | 6.10 | 640.00 | 3,904.00 |
| | | | **Sub Total** | **3,904.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Counsel** | | | | |
| Issa, F | Houston | 133.80 | 640.00 | 85,632.00 |
| | | | **Sub Total** | **85,632.00** |

| NAME | OFFICE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| **Paralegal** | | | | |
| Spearman, S | Houston | 51.70 | 200.00 | 10,340.00 |
| | | | **Sub Total** | **10,340.00** |
| **Total** | | **224.90** | | **126,349.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495113074 |
| **Matter Number** | 1001005149 |
| **Invoice Date** | April 18, 2019 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to March 31, 2019

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 120,307.50 |
| Disbursements | | 61.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **120,368.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,**
**Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |**
**Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# ^
# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | April 18, 2019 | **Invoice Number** | 9495113074 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 03/01/2019 | Issa, F | 5.40 | Attention to trial preparation (email communications with plaintiff's counsel regarding potential witnesses for trial, multiple email communications regarding                                         review and analyze plaintiff's exhibit list to consider and identify draft |
| 03/04/2019 | Clark, S | 2.50 | |
| 03/04/2019 | Clark, S | 2.30 | Continue to review deposition transcript and revise |
| 03/04/2019 | Issa, F | 2.10 | Attention to trial preparation (review and revise   receive and review order regarding bench trial,  email and telephone communications with plaintiff's counsel regarding motion to reschedule bench trial, draft motion to reschedule bench trial). |
| 03/05/2019 | Issa, F | 6.70 | Attention to trial preparation (including prepare defendant's amended exhibit list for bench trial, review and analyze plaintiff's exhibit list to consider and identify                   draft direct and cross outline for F. Alexander, draft direct and cross outline for D. Mecham). |
| 03/05/2019 | Spearman, S | 5.00 | Assist attorney with revision of exhibits with emphasis on ERISA related documents to |
| 03/06/2019 | Clark, S | 2.00 | Review deposition transcripts and respond to communications. |
| 03/06/2019 | Issa, F | 0.40 | Multiple email and telephone communications with plaintiff's counsel regarding settlement demand. |
| 03/06/2019 | Issa, F | 5.20 | Attention to trial preparation (including prepare amended exhibit list, amended findings of fact and conclusions of law, amended memorandum of law). |
| 03/07/2019 | Issa, F | 0.60 | Telephone conference with N. Lipford regarding |
| 03/07/2019 | Issa, F | 5.40 | Attention to trial preparation (including amended exhibit list, amended witness list, multiple email communications with plaintiff's counsel regarding settlement and exhibit lists, amended findings of fact and conclusions of law, amended memorandum of law). |
| 03/08/2019 | Spearman, S | 4.10 | Initial draft of powerpoint presentation and timeline of events for attorney approval. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^ NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | April 18, 2019 | **Invoice Number** 9495113074 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | |
| **Matter Number** | 1001005149 | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 03/10/2019 | Spearman, S | 2.50 | Organization of document production determining additional notebooks needed for trial. |
| 03/11/2019 | Issa, F | 0.10 | Telephone conference with plaintiff's counsel regarding plaintiff's exhibit list for bench trial. |
| 03/12/2019 | Issa, F | 6.10 | Attention to trial preparation (including revising binder with amended exhibits, review plaintiff's witness list, email and telephone communications with N. Lipford regarding                    draft business records affidavit for D. Mecham and H. Sirdashney, email communications with opposing counsel regarding amended exhibit list, draft cross and direct outline for F. Alexander, draft cross and direct outline for D. Mecham. |
| 03/12/2019 | Spearman, S | 0.20 | Finalize and file amended exhibit list on behalf of client. |
| 03/12/2019 | Spearman, S | 0.30 | Examination and analysis of Plaintiff's Amended Exhibit List comparing to previous and noting |
| 03/12/2019 | Spearman, S | 0.20 | Finalize and file Amended Witness List on behalf of clients. |
| 03/12/2019 | Spearman, S | 3.20 | Generate revised trial notebooks and electronic exhibits due to amended exhibits by plaintiff. |
| 03/12/2019 | Spearman, S | 0.30 | Assist attorney with finalizing and filing amended memorandum of law on behalf of clients. |
| 03/12/2019 | Spearman, S | 0.20 | Finalize and file proposed findings of fact/conclusions of law on behalf of clients. |
| 03/15/2019 | Spearman, S | 2.50 | Generate various notebooks containing Plaintiff's Bench Trial Exhibits for use during trial by defense counsel. |
| 03/15/2019 | Spearman, S | 1.40 | Continue examination and comparison of the video deposition of plaintiff Gonzales determining |
| 03/18/2019 | Clark, S | 1.00 | Continue trial prep; |
| 03/18/2019 | Issa, F | 3.40 | Attention to trial preparation (including draft direct and cross trial outline for D. Mecham). |
| 03/18/2019 | Spearman, S | 2.40 | Finalize first amended exhibits generating electronic version for client review. |
| 03/18/2019 | Spearman, S | 1.00 | Extensive research on plaintiff's background identifying key documents needed to |
| 03/19/2019 | Issa, F | 4.60 | Attention to trial preparation (including draft cross and direct trial outline for D. Mecham, research regarding                   multiple email communications regarding                     conference with S. Clark regarding  Continue assisting attorney with amended pretrial filings and exhibit |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | April 18, 2019 | **Invoice Number** | 9495113074 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 03/19/2019 | Spearman, S | 3.00 | use for trial. |
| 03/20/2019 | Clark, S | 1.30 | Prepare for trial; conference with clients regarding |
| 03/20/2019 | Issa, F | 0.40 | Receive and review email correspondence from opposing counsel regarding defendants' document production, coordinate access to defendants' document production, and email communications with opposing counsel regarding defendants' document production. |
| 03/20/2019 | Issa, F | 3.80 | Attention to trial preparation (including timeline and severance pay plan provisions for demonstrative exhibits, legal research and analysis regarding . |
| 03/20/2019 | Issa, F | 0.80 | Telephone conference with N. Lipord regarding and telephone conference with C. Throckmorton regarding settlement discussions. |
| 03/20/2019 | Spearman, S | 4.00 | Assist attorney with motions notebook determining need for amended trial pleadings. |
| 03/21/2019 | Issa, F | 0.10 | Telephone communications with opposing counsel regarding settlement offer and email communications with N. Lipford regarding |
| 03/21/2019 | Issa, F | 0.20 | |
| 03/21/2019 | Issa, F | 5.30 | Attention to trial preparation (including review deposition of C. Churchill, draft cross and direct trial outline for C. Churchill, review and revise demonstrative exhibits, review plaintiff's findings of fact/ conclusions of law, review plaintiff's memorandum of law, draft shell for cross trial outline for plaintiff, research regarding . |
| 03/21/2019 | Spearman, S | 0.30 | Examination and analysis of Proposed Findings of Fact and Conclusions of Law by plaintiff noting |
| 03/21/2019 | Spearman, S | 0.30 | Examination and analysis of Plaintiff's Pretrial Memorandum. |
| 03/21/2019 | Spearman, S | 1.70 | Extensive research on plaintiff's background identifying |
| 03/22/2019 | Issa, F | 0.30 | Telephone conference regarding |
| 03/22/2019 | Issa, F | 4.20 | Attention to trial preparation (including defendants' amended exhibit list, demonstrative exhibits, draft notice for business records affidavits and file business records affidavits, review plaintiff's amended exhibit list, review deposition of C. Churchill, draft cross and direct outline for C. Churchill). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | April 18, 2019 | **Invoice Number** | 9495113074 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 03/22/2019 | Spearman, S | 1.50 | Continue drafting visual aids/presentation for use during trial to |
| 03/22/2019 | Spearman, S | 0.30 | Examination and analysis of the amended exhibit list of Samuel Gonzales comparing to previous and noting |
| 03/22/2019 | Spearman, S | 0.30 | Finalize and file Second Amended Exhibit List on behalf of client. |
| 03/22/2019 | Spearman, S | 0.20 | Finalize and file Notice of Filing Business Records Affidavits on behalf of client. |
| 03/23/2019 | Clark, S | 3.00 | Prepare for trial; |
| 03/23/2019 | Issa, F | 7.50 | Attention to trial preparation (including review of plaintiff's amended exhibit list, draft objections to plaintiff's amended exhibit list, research case law regarding review deposition transcript of C. Churchill, draft cross and direct trial outline for C. Churchill). |
| 03/23/2019 | Spearman, S | 2.20 | Preparation of witness files for trial. |
| 03/24/2019 | Issa, F | 6.60 | Attention to trial preparation (including review deposition transcript of H. Sirdashney, draft cross and direct trial outline of H. Sirdashney, draft outline of objections for plaintiff's exhibits in preparation for trial, draft cross and direct trial outline for C. Churchill). |
| 03/24/2019 | Spearman, S | 2.50 | Mark exhibits consistent with local rules. |
| 03/25/2019 | Clark, S | 7.50 | Continue to prepare for trial; |
| 03/25/2019 | Issa, F | 7.00 | Preparation for and attend witness trial preparation for D. Mecham and C. Churchill. |
| 03/25/2019 | Spearman, S | 0.80 | Meet and confer with trial graphics support to generate amended timeline of key occurrences to |
| 03/26/2019 | Issa, F | 3.40 | Attention to trial preparation (including coordination of trial-related documents for trial, and draft defendants' motion to exclude evidence outside of administrative record). |
| 03/26/2019 | Spearman, S | 4.20 | Draft revisions to exhibit notebooks and amend severance pay plan slides to reflect supplemental plaintiff's exhibits. |
| 03/27/2019 | Clark, S | 3.30 | Continue to prepare for trial;                                    f |
| 03/27/2019 | Issa, F | 6.60 | Attention to trial preparation (including attend witness prep for F. Alexander, email communications with N. Lipford regarding , review and revise outline for D. Mecham, review and revise outline for C. Churchill, review and revise |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | April 18, 2019 | **Invoice Number** | 9495113074 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | demonstrative exhibits, coordinate certified copies of pleadings for rebuttable exhibits). |
| 03/27/2019 | Spearman, S | 4.60 | Draft revisions to exhibit notebooks and amend powerpoint presentation to reflect additional exhibits. |
| 03/28/2019 | Clark, S | 4.30 | Continue to prepare for trial; review and revise outlines. |
| 03/28/2019 | Issa, F | 9.20 | Attention to trial preparation (including demonstrative exhibits, motion to exclude evidence outside the administrative record, review and revise cross and direct trial outline for D. Mecham, review and revise cross and direct trial outline for F. Alexander, coordinate certified copies of pleadings for rebuttal evidence, finalize objections to plaintiff's exhibit list, email and telephone communications with plaintiff's counsel regarding motion to exclude evidence and exchange of exhibits per local rules). |
| 03/28/2019 | Spearman, S | 8.00 | Continue preparing exhibit notebooks and visual presentation for use during trial. |
| 03/29/2019 | Clark, S | 5.80 | Continue trial prep; |
| 03/29/2019 | Issa, F | 8.80 | Attention to trial preparation (including review and revise cross and direct trial outline of D. Mecham, review and revise cross and direct trial outline of C. Churchill, finalize and file motion to exclude evidence outside of administrative record and amended witness list, demonstrative exhibits, telephone conference with client regarding |
| 03/29/2019 | Spearman, S | 8.00 | Continue preparing exhibit notebooks and visual presentation for use during trial. |
| 03/30/2019 | Issa, F | 9.70 | Attention to trial preparation (including review and revise cross and direct trial outline for H. Sirdashney, review objections to business records affidavit, research regarding business records exception, draft response to objections to business records exception, draft arguments in response to plaintiff's objections to defendant's exhibits). |
| 03/30/2019 | Spearman, S | 4.00 | Update trial notebooks and visual aids. |
| 03/31/2019 | Clark, S | 1.50 | Continue to prepare for trial. |
| 03/31/2019 | Issa, F | 4.40 | Attention to trial preparation (including draft response to objections to business records affidavit and develop arguments for plaintiff's objections to defendants' exhibits). |
| 03/31/2019 | Issa, F | 5.20 | Attention to trial preparation (including cross and direct trial outline for H. Sirdashney and draft response to objections to business records affidavit). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | April 18, 2019 | **Invoice Number** | 9495113074 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

**Total**　　　　　　227.20

## TIME SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Partner** | | | |
| Clark, S | 34.50 | 795.00 | 27,427.50 |
| | | Sub Total | 27,427.50 |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Counsel** | | | |
| Issa, F | 123.50 | 640.00 | 79,040.00 |
| | | Sub Total | 79,040.00 |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Paralegal** | | | |
| Spearman, S | 69.20 | 200.00 | 13,840.00 |
| | | Sub Total | 13,840.00 |
| **Total** | | 227.20 | 120,307.50 |

## DISBURSEMENT SUMMARY

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| 03/28/2019 | ER00177477 03/28/2019 -Mesuron Spearman -Request and pre-payment for transcript on Samuel Gonzales ($53.00 for transcript and $8.00for cashier's check). Court will only accept cashier's check | 61.00 |
| **TOTAL** | | **61.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**DRAFT BILL**

| | |
|---|---|
| **Draft Bill Number** | 7000528251 |
| **Matter Number** | 1001005149 |
| **Client Number** | 10046471 |
| **Client Name** | ConocoPhillips Company |
| **Invoice Date** | April 22, 2019 |
| **NRF Contact** | Shauna Johnson Clark |
| **Your Reference** | 2016-0444 |

NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**ConocoPhillips Company**
**1776 I St Nw**
**Washington DC  20006-3700**

**Samuel Gonzales v. ConocoPhillips Company**

Professional Services Rendered to April 22, 2019

Charges
USD

**SUMMARY**

| | |
|---|---|
| Fees | 51,741.50 |
| Disbursements | 225.26 |
| Other Charges | 8.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   51,974.76** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# ʌ̂
# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 22, 2019 | **Draft Bill Number** | 7000528251 | Page **2** |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | | |
| **Matter Number** | 1001005149 | | | |

Samuel Gonzales v. ConocoPhillips

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 04/01/2019 | Clark, S | 2.00 | |
| 04/01/2019 | Clark, S | 3.80 | Continue trial preparation; revise all outlines; revise cross of plaintiff. |
| 04/01/2019 | Clark, S | 4.50 | Prepare witnesses for trial. |
| 04/01/2019 | Issa, F | 13.80 | Attention to trial preparation (including preparation of C. Churchill and H. Sirdashney, demonstrative exhibits, review and revise trial outlines for D. Mecham, F. Alexander, and C. Churchill, review response to exclude evidence outside of administrative record and research related to       email communications with case manager, finalize and file response to objections to business records, review plaintiff's exhibit binder and email communications with plaintiff's counsel regarding same, chart for plaintiff's objections to defendants' exhibits, review correspondence from plaintiff's counsel regarding redaction of benefits committee meeting). |
| 04/02/2019 | Clark, S | 12.00 | Continue to prepare for trial; |
| 04/02/2019 | Issa, F | 11.20 | Attention to trial preparation (including trial preparation of F. Alexander and D. Mecham, demonstrative exhibits, analysis and strategy related to arguments for motion to exclude evidence outside administrative record, case law for arguments related to motion to exclude evidence outside administrative record, review and revise trial outlines, and other trial-related tasks). |
| 04/02/2019 | Spearman, S | 0.20 | Examination and analysis of Plaintiff's Amended Proposed Fact/Conclusions of Law comparing to previous. |
| 04/03/2019 | Clark, S | 10.50 | Continue to prepare for trial; prepare for pretrial hearing; participate in trial. |
| 04/03/2019 | Issa, F | 8.80 | Preparation for and attend trial. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 22, 2019 | Draft Bill Number | 7000528251 | Page | 3 |
|---|---|---|---|---|---|
| Matter Description | Samuel Gonzales v. ConocoPhillips | | | | |
| Matter Number | 1001005149 | | | | |

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 04/03/2019 | Spearman, S | 10.00 | TRIAL ATTENDANCE - Prepare for and attend bench trial on ERISA claims. |
| 04/04/2019 | Clark, S | 1.00 | |
| 04/08/2019 | Clark, S | 0.30 | Review court's order excluding exhibits. |
| 04/08/2019 | Issa, F | 0.10 | Receive and review court's order regarding motion to exclude evidence outside the administrative record and order regarding motion to bifurcate trial and email communications with N. Lipford regarding |
| 04/10/2019 | Issa, F | 0.10 | Receive and review court's marked copies of exhibits and email communications with N. Lipford regarding |
| 04/12/2019 | Issa, F | 1.30 | Research regarding |
| **Total** | | **79.60** | |

**TIME SUMMARY**

**Partner**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Clark, S | 34.10 | 795.00 | 27,109.50 |
| | | **Sub Total** | **27,109.50** |

**Counsel**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Issa, F | 35.30 | 640.00 | 22,592.00 |
| | | **Sub Total** | **22,592.00** |

**Paralegal**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Spearman, S | 10.20 | 200.00 | 2,040.00 |
| | | **Sub Total** | **2,040.00** |
| **Total** | **79.60** | | **51,741.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | April 22, 2019 | **Draft Bill Number** | 7000528251 | Page | 4 |
| **Matter Description** | Samuel Gonzales v. ConocoPhillips | | |
| **Matter Number** | 1001005149 | | |

## DISBURSEMENT SUMMARY

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| 04/03/2019 | PR00295806 Client Meeting - Luncheon-Client-Meals - CORPORATE CATERING CONCIERGE - | 179.16 |

| DESCRIPTION | AMOUNT |
|---|---|
| **Non-Taxable** | |
| Courier Fees | 46.10 |
| Document Production | 8.00 |
| **TOTAL** | **233.26** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.